## Statement of Earnings and Deductions.

Wal-Mart Associates, Inc., 702 S.W. 8th St., Bentonville, Arkansas 72716, 479-273-4000

**Pay Period: 09/14/2019 - 09/27/2019**



DEPOSIT DATE: 10-03-2019
ADVICE # 502214883

PAID TO

### ROBERT L ANDERSON                          $704.22

7539 RUGBY ST.            BANK OF AMERICA      CHECK DEPOSIT    XXXXXXX5965       $704.22
PHILADELPHIA, PA 19150

**THIS IS NOT A REAL CHECK**



CURRENT PAY OVERVIEW

| | PTO | HRS |
|---|---|---|
| PROTPTOUSEDYTD | | 8.00 |
| PROTECTED PTO | | 10.12 |

| EARNINGS | HOURS | RATE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| REGULAR EARNING | 70.76 | $12.7000 | $898.65 | $9,783.97 |
| OVERTIME EARN | | | $0.00 | $45.15 |
| PROT PTO USED | | | $0.00 | $101.60 |
| WRKDHRS | 70.76 | | | |
| **Total** | | | **$898.65** | **$9,930.72** |

| CATEGORY | |
|---|---|
| Pay Category | Hourly |

| TAX | | CURRENT | YEAR TO DATE |
|---|---|---|---|
| FEDERAL TAX | | $24.73 | $240.21 |
| SOCIAL SECURITY | | $55.71 | $615.70 |
| MEDICARE | | $13.03 | $144.00 |
| PENNSYLVANIA | | $27.59 | $304.87 |
| PA LOCAL TAX | | $34.88 | $384.88 |
| SUI | | $0.54 | $5.95 |
| **Total** | | **$156.48** | **$1,695.61** |

| FEDERAL TAX WITHHOLDING | |
|---|---|
| Tax Method | Married |
| Exemptions | 1 |
| Additional Withholding | $0.00 |

| STATE TAX WITHHOLDING | |
|---|---|
| Tax Method | Single |
| Exemptions | 0 |
| Additional Withholding | $0.00 |

| DEDUCTIONS | CURRENT | YEAR TO DATE |
|---|---|---|
| 401K | $35.95 | $318.21 |
| PA LST | $2.00 | $24.00 |
| **Total** | **$37.95** | **$342.21** |

| | CURRENT | YEAR TO DATE |
|---|---|---|
| **NET PAY** | **$704.22** | **$7,892.90** |

# Statement of Earnings and Deductions.

Wal-Mart Associates, Inc., 702 S.W 8th St. Bentonville, Arkansas 72716. ☑ (479) 273-4000.

**Pay Period: 08/31/2019 - 09/18/2019**

DEPOSIT DATE: 09-19-2019
ADVICE # 500841399

PAID TO

## ROBERT L ANDERSON                    $769.87

| 7539 RUGBY ST. PHILADELPHIA, PA 19150 | BANK OF AMERICA | CHECK DEPOSIT | XXXXXXX5965 | $769.87 |

THIS IS NOT A REAL CHECK

**CURRENT PAY OVERVIEW**



| | HRS |
|---|---|
| PTO | 8.00 |
| PREVIOUS PTO | 8.00 |
| PROTECTED PTO | 8.49 |

| EARNINGS | HOURS | RATE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|
| REGULAR EARNING | 74.41 | $12.7000 | $945.01 | $8,885.32 |
| OVERTIME EARN | 2.37 | $19.0500 | $45.15 | $45.15 |
| PTO/PTO USED | | | $0.00 | $101.60 |
| WRK HRS | | | | |
| TOTAL | | | $990.16 | $9,032.07 |

**CATEGORY**

| Pay Group | Hourly |
|---|---|

**FEDERAL TAX WITHHOLDING**

| Tax Method | Married |
|---|---|
| Exemptions | 1 |
| Additional Withholding | $0.00 |

| TAX | | CURRENT | YEAR TO DATE |
|---|---|---|---|
| FEDERAL TAX | | $33.51 | $215.20 |
| SOCIAL SECURITY | | $61.39 | $559.99 |
| MEDICARE | | $14.36 | $130.97 |
| PENNSYLVANIA | | $30.40 | $277.28 |
| LOCAL TAX | | $38.43 | $350.28 |
| SUI | | $0.59 | $5.41 |
| **Total** | | **$178.68** | **$1,539.13** |

**STATE TAX WITHHOLDING**

| Tax Method | Single |
|---|---|
| Exemptions | 0 |
| Additional Withholding | $0.00 |

| DEDUCTIONS | | CURRENT | YEAR TO DATE |
|---|---|---|---|
| 401K | | $26.81 | $282.26 |
| PATST | | $2.00 | $22.00 |
| TOTAL | | $41.81 | $304.26 |

| | | CURRENT | YEAR TO DATE |
|---|---|---|---|
| NET PAY | | $769.87 | $7,188.68 |

# Statement of Earnings and Deductions.

**Wal Mart Associates, Inc., 702 S.W. 8th St., Bentonville, Arkansas 72716.    479 273 4000**

**Pay Period Beginning Date: 08-17-2019 through Ending Date: 08-30-2019**

ROBERT L ANDERSON
7539 RUGBY ST.
PHILADELPHIA, PA 19150

| | Payee | Type | Account # | Amount |
|---|---|---|---|---|
| | Bank of America | CHECK DEPOSIT | xxxxxxxxxxxx-705 | $716.70 |
| | | | **Total Amount** | **$716.70** |

| Deposit Date | Advice # |
|---|---|
| 09-05-2019 | 499463555 |

**W4 Withholding:**    **Tax Method:**    **Pay Category:**    **Exemptions:**    **Additional Withholding:**

| | | | | |
|---|---|---|---|---|
| Federal | Married | Hourly | 1 | $0.00 |

*Note: State and local W4 information is not available at this time.*

| Description | Rate | Hours | Earnings | Year to Date | Type of Deductions | Taxes // Deductions | Year to Date |
|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 64.13 | $814.45 | $7,940.31 | FEDERAL TAX | $26.40 | $181.69 |
| PROT PTO USED | $12.7000 | 8.00 | $101.60 | $101.60 | SOCIAL SECURITY | $70.09 | $615.21 |
| | | | | | PENNSYLVANIA | $28.02 | $246.88 |
| WRKD HRS | | 64.13 | | | PA LOCAL TAX | $35.85 | $311.85 |
| PROTECTED PTO | | 6.72 | | | UI | $0.85 | $4.82 |
| | | | | | 401K * | $36.64 | $242.65 |
| | | | | | PA LST | $2.00 | $20.00 |
| | | | | | CHECK DEPOSIT | $716.70 | $6,418.81 |

| | Earnings | Taxes | Deductions | Net Pay | | Deposit No. | Amt. of Deposit |
|---|---|---|---|---|---|---|---|
| Current | $916.05 | $160.71 | $38.64 | $716.70 | | | |
| Year to Date | $8,041.91 | $1,360.45 | $262.65 | $6,418.81 | | 499463565 | $716.70 |



**Get paid early with the Even app. Click here to download.**
**Would you like to receive your W-2 online? Click here for more information.**
**Having trouble with the W-2 authentication process or completing the W-2 online validation? Click here for assistance.**

# Statement of Earnings and Deductions.

**Wal-Mart Associates, Inc., 702 S.W. 8th St.,Bentonville, Arkansas 72716.**     479-273-4000

**Pay Period Beginning Date: 08-03-2019 through Ending Date: 08-16-2019**

ROBERT L ANDERSON
7539 RUGBY ST.
PHILADELPHIA, PA 19150

| | Payee | Type | Account # | Amount |
|---|---|---|---|---|
| | Bank of America | CHECK DEPOSIT | xxxxxxxxxxxxx5965 | $718.08 |
| | | | **Total Amount** | **$718.08** |

**Deposit Date**
08-22-2019

**Advice #**
498072451

| W4 Withholding: | Tax Method: | Pay Category: | Exemptions: | Additional Withholding: |
|---|---|---|---|---|
| Federal | Married | Hourly | 1 | $0.00 |

*Note: State and local W4 information is not available at this time.*

| Description | Rate | Hours | Earnings | Year to Date | Type of Deductions | Taxes / Deductions | Year to Date |
|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 72.28 | $917.96 | $7,125.86 | FEDERAL TAX | $26.58 | $155.29 |
| | | | | | SOCIAL SECURITY | $70.22 | $545.12 |
| WRKDHRS | | 72.28 | | | PENNSYLVANIA | $28.18 | $218.76 |
| PROTECTED PTO | | 13.07 | | | PA LOCAL TAX | $35.63 | $276.30 |
| | | | | | SUI | $0.55 | $4.27 |
| | | | | | 401K * | $36.72 | $206.01 |
| | | | | | PA LST | $2.00 | $18.00 |
| | | | | | CHECK DEPOSIT | $718.08 | $5,702.11 |

| | Earnings | Taxes | Deductions | Net Pay | | Deposit No. | Amt. of Deposit |
|---|---|---|---|---|---|---|---|
| Current | $917.96 | $161.16 | $38.72 | $718.08 | | | |
| Year to Date | $7,125.86 | $1,199.74 | $224.01 | $5,702.11 | | 498072451 | $718.08 |

**Get paid early with the Even app. Click here to download.**
**Would you like to receive your W-2 online? Click here for more information.**
**Having trouble with the W-2 authentication process or completing the W-2 online validation? Click here for assistance.**

# Statement of Earnings and Deductions.

**Wal-Mart Associates, Inc., 702 S.W. 8th St.,Bentonville, Arkansas 72716.    479-273-4000**

**Pay Period Beginning Date: 07-20-2019 through Ending Date: 08-02-2019**

ROBERT L ANDERSON
7539 RUGBY ST.
PHILADELPHIA, PA 19150

| | Payee | Type | Account # | Amount |
|---|---|---|---|---|
| | Bank of America | CHECK DEPOSIT | xxxxxxxxxxxxx5965 | $677.08 |
| | | | **Total Amount** | **$677.08** |

Deposit Date
08-08-2019

Advice #
496697163

| W4 Withholding: | Tax Method: | Pay Category: | Exemptions: | Additional Withholding: |
|---|---|---|---|---|
| Federal | Married | Hourly | 1 | $0.00 |

Note: State and local W4 information is not available at this time.

| Description | Rate | Hours | Earnings | Year to Date | Type of Deductions | Taxes / Deductions | Year to Date |
|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 67.78 | $860.81 | $6,207.90 | FEDERAL TAX | $21.09 | $128.46 |
| | | | | | SOCIAL SECURITY | $65.85 | $474.90 |
| WRKDHRS | | 67.78 | | | PENNSYLVANIA | $26.43 | $190.58 |
| PROTECTED PTO | | 11.42 | | | PA LOCAL TAX | $33.41 | $240.92 |
| | | | | | SUI | $0.52 | $3.72 |
| | | | | | 401K * | $34.43 | $169.29 |
| | | | | | PA LST | $2.00 | $16.00 |
| | | | | | CHECK DEPOSIT | $677.08 | $4,984.03 |

| | Earnings | Taxes | Deductions | Net Pay | | Deposit No. | Amt. of Deposit |
|---|---|---|---|---|---|---|---|
| Current | $860.81 | $147.30 | $36.43 | $677.08 | | | |
| Year to Date | $6,207.90 | $1,038.58 | $185.29 | $4,984.03 | | 496697163 | $677.08 |

**Get paid early with the Even app. Click here to download.**
**Would you like to receive your W-2 online? Click here for more information.**
**Having trouble with the W-2 authentication process or completing the W-2 online validation? Click here for assistance.**

# Statement of Earnings and Deductions.

**Wal-Mart Associates, Inc., 702 S.W. 8th St.,Bentonville, Arkansas 72716.**      479-273-4000

**Pay Period Beginning Date: 07-06-2019 through Ending Date: 07-19-2019**

| | | | | |
|---|---|---|---|---|
| ROBERT L ANDERSON<br>7539 RUGBY ST.<br>PHILADELPHIA, PA 19150 | **Payee**<br>Bank of America | **Type**<br>CHECK DEPOSIT | **Account #**<br>xxxxxxxxxxxxx5965 | **Amount**<br>$680.27 |
| | | | **Total Amount** | **$680.27** |
| **Deposit Date**<br>07-25-2019 | **Advice #**<br>495318027 | | | |

| W4 Withholding: | Tax Method: | Pay Category: | Exemptions: | Additional Withholding: |
|---|---|---|---|---|
| Federal | Married | Hourly | 1 | $0.00 |

Note: State and local W4 information is not available at this time.

| Description | Rate | Hours | Earnings | Year to Date | Type of Deductions | Taxes / Deductions | Year to Date |
|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 68.13 | $865.25 | $5,347.09 | FEDERAL TAX | $21.52 | $107.37 |
| | | | | | SOCIAL SECURITY | $66.19 | $409.05 |
| WRKDHRS | | 68.13 | | | PENNSYLVANIA | $26.56 | $164.15 |
| | | | | | PA LOCAL TAX | $33.58 | $207.51 |
| | | | | | SUI | $0.52 | $3.20 |
| | | | | | 401K * | $34.61 | $134.86 |
| | | | | | PA LST | $2.00 | $14.00 |
| | | | | | CHECK DEPOSIT | $680.27 | $4,306.95 |

| | Earnings | Taxes | Deductions | Net Pay | | | |
|---|---|---|---|---|---|---|---|
| Current | $865.25 | $148.37 | $36.61 | $680.27 | | Deposit No. | Amt. of Deposit |
| Year to Date | $5,347.09 | $891.28 | $148.86 | $4,306.95 | | 495318027 | $680.27 |

**Get paid early with the Even app. Click here to download.**

**Would you like to receive your W-2 online? Click here for more information.**

**Having trouble with the W-2 authentication process or completing the W-2 online validation? Click here for assistance.**

https://paystub.bqprs.prod.walmart.com/OnlinePaystub/jsp/psDisplayDetails.jsp?p=y

7/13/2019

## Online Paystub

**ROBERT L ANDERSON**
7539 RUGBY ST.
PHILADELPHIA, PA 19150

**Pay Period Beginning Date: 06-22-2019 through Ending Date: 07-05-2019**

| Payee | Type | Account # |
|---|---|---|
| Bank of America | CHECK DEPOSIT | xxxxxxxxxxxx5965 |
| | | Total Amount |

**Deposit Date** 07-11-2019

**Advice #** 493938930

**Pay Category:** Hourly

**Exemptions:** 1

**Amount**
$656.69
$656.69

**Additional Withholding:** $0.00

**W4 Withholding:**

**Federal**

**Tax Method:**

Married

Note: State and local W4 information is not available at this time.

| Description | Rate | Hours | Earnings | Year to Date | | Type of Deductions | Taxes / Deductions | Year to Date |
|---|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 65.54 | $832.36 | $4,481.84 | | FEDERAL TAX | $18.36 | $85.85 |
| | | | | | | SOCIAL SECURITY | $63.67 | $342.86 |
| VAC/OK HRS | | 65.54 | | | | PENNSYLVANIA | $25.55 | $137.59 |
| | | | | | | PA LOCAL TAX | $32.30 | $173.93 |
| | | | | | | SUI | $0.50 | $2.68 |
| | | | | | | 401K * | $33.29 | $100.25 |
| | | | | | | PA LST | $2.00 | $12.00 |
| | | | | | | CHECK DEPOSIT | $656.69 | $3,626.68 |

| | Earnings | Taxes | Deductions | Net Pay | | Deposit No. | Amt. of Deposit |
|---|---|---|---|---|---|---|---|
| Earnings | $832.36 | $140.38 | $35.29 | $656.69 | | | |
| Year to Date | $4,481.84 | $742.91 | $112.25 | $3,626.68 | | 493938930 | $656.69 |
| | | | | | | | $656.69 |

**Get paid early with the Even app. Click here to download.**
**Would you like to receive your W-2 online? Click here for more information.**
**Having trouble with the W-2 authentication process or completing the W-2 online validation? Click here for assistance.**

1/1

# Statement of Earnings and Deductions.

Wal-Mart Associates, Inc., 702 S.W. 8th St., Bentonville, Arkansas 72716.      479-273-4000

**Pay Period Beginning Date: 06-08-2019 through Ending Date: 06-21-2019**

| | | | | |
|---|---|---|---|---|
| ROBERT L ANDERSON<br>7539 RUGBY ST.<br>PHILADELPHIA, PA 19150 | **Payee**<br>Bank of America | **Type**<br>CHECK DEPOSIT | **Account #**<br>xxxxxxxxxxxx5965 | **Amount**<br>$659.58 |
| | | | **Total Amount** | **$659.58** |
| **Deposit Date**<br>06-27-2019 | **Advice #**<br>492558257 | | | |

| W4 Withholding: | Tax Method: | Pay Category: | Exemptions: | Additional Withholding: |
|---|---|---|---|---|
| Federal | Married | Hourly | 1 | $0.00 |

*Note: State and local W4 information is not available at this time.*

| Description | Rate | Hours | Earnings | Year to Date | Type of Deductions | Taxes / Deductions | Year to Date |
|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 65.86 | $836.42 | $3,649.48 | FEDERAL TAX | $18.75 | $67.49 |
| | | | | | SOCIAL SECURITY | $63.99 | $279.19 |
| WRKDHRS | | 65.86 | | | PENNSYLVANIA | $25.68 | $112.04 |
| | | | | | PA LOCAL TAX | $32.46 | $141.63 |
| | | | | | SUI * | $0.50 | $2.18 |
| | | | | | 401K * | $33.46 | $66.96 |
| | | | | | PA LST | $2.00 | $10.00 |
| | | | | | CHECK DEPOSIT | $659.58 | $2,969.99 |

| | Earnings | Taxes | Deductions | Net Pay | | Deposit No. | Amt. of Deposit |
|---|---|---|---|---|---|---|---|
| Current | $836.42 | $141.38 | $35.46 | $659.58 | | | |
| Year to Date | $3,649.48 | $602.53 | $76.96 | $2,969.99 | | 492558257 | $659.58 |

**Get paid early with the Even app. Click here to download.**
**Would you like to receive your W-2 online? Click here for more information.**
**Having trouble with the W-2 authentication process or completing the W-2 online validation? Click here for assistance.**

# Statement of Earnings and Deductions.

Wal-Mart Associates, Inc., 702 S.W. 8th St., Bentonville, Arkansas 72716.   479-273-4000

**Pay Period Beginning Date: 05-25-2019 through Ending Date: 06-07-2019**

| | | | | |
|---|---|---|---|---|
| ROBERT L ANDERSON<br>7539 RUGBY ST,<br>PHILADELPHIA, PA 19150 | **Payee**<br>Bank of America | **Type**<br>CHECK DEPOSIT | **Account #**<br>xxxxxxxxxxxx5965 | **Amount**<br>$660.41 |
| | | | **Total Amount** | $660.41 |
| **Deposit Date**<br>06-13-2019 | **Advice #**<br>491180751 | | | |

| W4 Withholding: | Tax Method: | Pay Category: | Exemptions: | Additional Withholding: |
|---|---|---|---|---|
| Federal | Married | Hourly | 1 | $0.00 |

Note: State and local W4 information is not available at this time.

| Description | Rate | Hours | Earnings | Year to Date | Type of Deductions | Taxes / Deductions | Year to Date |
|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 65.95 | $837.56 | $2,813.06 | FEDERAL TAX | $18.86 | $48.74 |
| | | | | | SOCIAL SECURITY | $64.08 | $215.20 |
| WRKDHRS | | 65.95 | | | PENNSYLVANIA | $25.71 | $86.36 |
| | | | | | PA LOCAL TAX | $32.51 | $109.17 |
| | | | | | SUI | $0.50 | $1.68 |
| | | | | | 401K * | $33.50 | $33.50 |
| | | | | | PA LST | $2.00 | $8.00 |
| | | | | | CHECK DEPOSIT | $660.41 | $2,310.41 |

| | Earnings | Taxes | Deductions | Net Pay | | Deposit No. | Amt. of Deposit |
|---|---|---|---|---|---|---|---|
| Current | $837.57 | $141.66 | $35.50 | $660.41 | | | |
| Year to Date | $2,813.06 | $461.15 | $41.50 | $2,310.41 | | 491180751 | $660.41 |

**Get paid early with the Even app. Click here to download.**
**Would you like to receive your W-2 online? Click here for more information.**
**Having trouble with the W-2 authentication process or completing the W-2 online validation? Click here for assistance.**

**Statement of Earnings and Deductions**

Wal Mart Associates, Inc., 702 S.W. 8th St., Bentonville, Arkansas 72716

**Pay Period Beginning Date: 05-11-2019 through Ending Date: 05-24-2019**

ROBERT L ANDERSON
7539 RUGBY ST.
PHILADELPHIA, PA 19150

| | | | |
|---|---|---|---|
| **Payee**<br>Bank of America | **Type**<br>CHECK DEPOSIT | **Account #**<br>xxxxxxxxxxxxx5965<br>**Total Amount** | **Amount**<br>$565.52<br>$565.52 |

**Deposit Date**          **Advice #**
05-30-2019               489799013

**W4 Withholding:**       **Tax Method:**          **Pay Category:**       **Exemptions:**       **Additional Withholding:**

Federal                  Married                  Hourly                  1                     $0.00

Note: State and local W4 information is not available at this time.

| Description | Rate | Hours | Earnings | Year to Date | Type of Deductions | Taxes / Deductions | Year to Date |
|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 52.88 | $671.58 | $1,975.49 | FEDERAL TAX | $5.61 | $29.88 |
| | | | | | SOCIAL SECURITY | $51.37 | $151.12 |
| WRKDHRS | | 52.88 | | | PENNSYLVANIA | $20.62 | $60.65 |
| | | | | | PA LOCAL TAX | $26.06 | $76.66 |
| | | | | | SUI | $0.40 | $1.18 |
| | | | | | PA LST | $2.00 | $6.00 |
| | | | | | CHECK DEPOSIT | $565.52 | $1,650.00 |

| | Earnings | Taxes | Deductions | Net Pay | | Deposit No. | Amt. of Deposit |
|---|---|---|---|---|---|---|---|
| Current | $671.58 | $104.06 | $2.00 | $565.52 | | | |
| Year to Date | $1,975.49 | $319.49 | $6.00 | $1,650.00 | | 489799013 | $565.52 |

**Get paid early with the Even app. Click here to download.**
**Would you like to receive your W-2 online? Click here for more information.**
**Having trouble with the W-2 authentication process or completing the W-2 online validation? Click here for assistance.**

# Statement of Earnings and Dot

Wal-Mart Associates, Inc., 702 S.W. 8th St, Bentonville, Arkansas
72716,    479-273-4000

## Pay Period Beginning Date: 04-27-2019 through Ending Date: 05-10-2019

| | Payee | Type | Account # | Amount |
|---|---|---|---|---|
| ROBERT L ANDERSON<br>7539 RUGBY ST.<br>PHILADELPHIA, PA 19150 | Bank of America | CHECK DEPOSIT | xxxxxxxxxxxx5965 | $706.07 |
| | | | **Total Amount** | **$706.07** |

| Deposit Date | Advice # |
|---|---|
| 05-16-2019 | 488409687 |

| W4 Withholding: | Tax Method: | Pay Category: | Exemptions: | Additional Withholding: |
|---|---|---|---|---|
| Federal | Married | Hourly | 1 | $0.00 |

*Note: State and local W4 information is not available at this time.*

| Description | Rate | Hours | Earnings | Year to Date | Type of Deductions | Taxes / Deductions | Year to Date |
|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 67.57 | $858.14 | $1,303.91 | FEDERAL TAX | $24.27 | $24.27 |
| | | | | | SOCIAL SECURITY | $65.65 | $99.75 |
| WRKDHRS | | 67.57 | | | PENNSYLVANIA | $26.34 | $40.03 |
| | | | | | PA LOCAL TAX | $33.30 | $50.60 |
| | | | | | SUI | $0.51 | $0.78 |
| | | | | | PA LST | $2.00 | $4.00 |
| | | | | | CHECK DEPOSIT | $706.07 | $1,084.48 |

| | Earnings | Taxes | Deductions | Net Pay | | Deposit No. | Amt. of Deposit |
|---|---|---|---|---|---|---|---|
| Current | $858.14 | $150.07 | $2.00 | $706.07 | | | |
| Year to Date | $1,303.91 | $215.43 | $4.00 | $1,084.48 | | 488409687 | $706.07 |

## Get paid early with the Even app. Click here to download.
## Would you like to receive your W-2 online? Click here for more information.
## Having trouble with the W-2 authentication process or completing the W-2

Statement of Earnings and Deductions

Wal-Mart Associates, Inc.

**Pay Period Beginning Date: 04-13-2019 through Ending Date: 04-26-2019**

| ROBERT L ANDERSON<br>7539 RUGBY ST.<br>PHILADELPHIA, PA 19150 | | **Payee**<br>Bank of America | **Type**<br>CHECK DEPOSIT | **Account #**<br>xxxxxxxxxxxxx5965 | **Amount**<br>$378.41 |
|---|---|---|---|---|---|
| | | | | **Total Amount** | $378.41 |
| **Deposit Date**<br>05-02-2019 | **Advice #**<br>487037620 | | | | |

| W4 Withholding: | Tax Method: | Pay Category: | Exemptions: | Additional Withholding: |
|---|---|---|---|---|
| Federal | Married | Hourly | 1 | $0.00 |

*Note: State and local W4 information is not available at this time.*

| Description | Rate | Hours | Earnings | Year to Date | Type of Deductions | Taxes / Deductions | Year to Date |
|---|---|---|---|---|---|---|---|
| REGULAR EARNING | $12.7000 | 35.10 | $445.77 | $445.77 | SOCIAL SECURITY | $34.10 | $34.10 |
| | | | | | PENNSYLVANIA | $13.69 | $13.69 |
| WRKDHRS | | 35.10 | | | PA LOCAL TAX | $17.30 | $17.30 |
| | | | | | SUI | $0.27 | $0.27 |
| | | | | | PA LST | $2.00 | $2.00 |
| | | | | | CHECK DEPOSIT | $378.41 | $378.41 |

| | Earnings | Taxes | Deductions | Net Pay | | | |
|---|---|---|---|---|---|---|---|
| Current | $445.77 | $65.36 | $2.00 | $378.41 | | **Deposit No.** | **Amt. of Deposit** |
| Year To Date | $445.77 | $65.36 | $2.00 | $378.41 | | 487037620 | $378.41 |

Get paid early with the Even app. Click here to download.

Would you like to receive your W-2 online? Click here for more information.

**Having trouble with the W-2 authentication process or completing the W-2 online validation? Click here for assistance.**

| CO. | FILE | DEPT | CK | VCHR |
|---|---|---|---|---|
| UHT | 105851 | 090200 | PA517 | 0000400002 |

# Earnings Statement



**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Period Beginning: 09/15/2019
Period Ending: 09/28/2019
Pay Date: 10/04/2019

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 2
PA: N/A

**MARLENE ANDERSON**
**7539 RUGBY STREET**
**PHILADELPHIA PA 19150**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 80.00 | 2,214.40 | 40,102.52 |
| Overtime | 41.5200 | 7.88 | 327.18 | 4,622.45 |
| Holiday | | | | 1,550.08 |
| Pto | | | | 4,207.36 |
| **Gross Pay** | | | **$2,541.58** | 50,482.41 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal Income Tax | | -144.72 | 2,896.79 |
| | Social Security Tax | | -135.38 | 2,708.07 |
| | Medicare Tax | | -31.66 | 633.34 |
| | PA State Income Tax | | -67.03 | 1,340.93 |
| | Horsham Twp Local Svc Tax | | -2.00 | 40.00 |
| | Philadelphia Income Tax | | -99.20 | 1,972.75 |
| | PA SUI/SDI Tax | | -1.53 | 30.29 |
| | **Other** | | | |
| | Cup Pre-Tx | | -76.25* | 1,514.46 |
| | Dent Pre Tax | | -48.90* | 929.10 |
| | Hsa | | -10.83* | 205.77 |
| | Ltd Post Tax | | -23.03 | 437.57 |
| | Med Pre Tax | | -289.64* | 5,503.16 |
| | Std | | -31.03 | 589.57 |
| | Vision Pre Tax | | -8.73* | 165.87 |
| | **Net Pay** | | **$1,571.65** | |
| | Checking | | -1,571.65 | |
| | **Net Check** | | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,107.23

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 103.43 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 87.88 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2000 ADP, LLC

---

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Advice number: 00000400002
Pay date: 10/04/2019

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| MARLENE ANDERSON | xxxxx5965 | xxxx xxxx | $1,571.65 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



## Earnings Statement

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|-----|------|-------|-------|-----------|
| UHT | 105851 | 090200 | PA517 | 0000380002 | 1 |



**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Period Beginning: 09/01/2019
Period Ending: 09/14/2019
Pay Date: 09/20/2019

Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:   2
  PA:   N/A

**MARLENE ANDERSON**
**7539 RUGBY STREET**
**PHILADELPHIA PA 19150**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 27.6800 | 78.57 | 2,174.82 | 37,888.12 |
| Overtime | 41.5200 | 5.48 | 227.53 | 4,295.27 |
| Holiday | 27.6800 | 8.00 | 221.44 | 1,550.08 |
| Pto | | | | 4,207.36 |
| **Gross Pay** | | | **$2,623.79** | 47,940.83 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,186.98

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -154.29 | 2,752.07 |
| | Social Security Tax | -140.47 | 2,572.69 |
| | Medicare Tax | -32.85 | 601.68 |
| | PA State Income Tax | -69.56 | 1,273.90 |
| | Horsham Twp Local Svc Tax | -2.00 | 38.00 |
| | Philadelphia Income Tax | -102.38 | 1,873.55 |
| | PA SUI/SDI Tax | -1.57 | 28.76 |
| | **Other** | | |
| | Cup Pre-Tx | -78.71* | 1,438.21 |
| | Dent Pre Tax | -48.90* | 880.20 |
| | Hsa | -10.83* | 194.94 |
| | Ltd Post Tax | -23.03 | 414.54 |
| | Med Pre Tax | -289.64* | 5,213.52 |
| | Std | -31.03 | 558.54 |
| | Vision Pre Tax | -8.73* | 157.14 |
| | **Net Pay** | | **$1,629.80** |
| | Checking | -1,629.80 | |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Floating Hlday | 8.00 | |
| Pto Balance | 94.20 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 92.05 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2000 ADP, LLC

---

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Advice number: 00000380002
Pay date: 09/20/2019

Deposited to the account of
**MARLENE ANDERSON**

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxx5965 | xxxx xxxx | $1,629.80 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLK | VCHR |
|-----|------|-------|-----|------|
| UHT | 105851 | 090200 | PA517 | 0000030001 | 1 |

**Earnings Statement**

ADP®

*FINANCE OF AMERICA HOLDINGS LLC*
*8023 EAST 63RD PLACE*
*SUITE 700*
*TULSA, OK 74133*

| | |
|---|---|
| Period Beginning: | 08/18/2019 |
| Period Ending: | 08/31/2019 |
| Pay Date: | 09/06/2019 |

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:         2
PA:         N/A

**MARLENE ANDERSON**
**7539 RUGBY STREET**
**PHILADELPHIA PA 19150**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 27.6800 | 40.00 | 1,107.20 | 35,713.30 |
| Overtime | 41.5200 | 1.23 | 51.07 | 4,067.74 |
| Pto | 27.6800 | 48.00 | 1,328.64 | 4,207.36 |
| Holiday | | | | 1,328.64 |
| **Gross Pay** | | | **$2,486.91** | 45,317.04 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -138.36 | 2,597.78 |
| | Social Security Tax | -131.99 | 2,432.22 |
| | Medicare Tax | -30.87 | 568.83 |
| | PA State Income Tax | -65.35 | 1,204.34 |
| | Horsham Twp Local Svc Tax | -2.00 | 36.00 |
| | Philadelphia Income Tax | -97.08 | 1,771.17 |
| | PA SUI/SDI Tax | -1.49 | 27.19 |
| | **Other** | | |
| | Cup Pre-Tx | -74.61* | 1,359.50 |
| | Dent Pre Tax | -48.90* | 831.30 |
| | Hsa | -10.83* | 184.11 |
| | Ltd Post Tax | -23.03 | 391.51 |
| | Med Pre Tax | -289.64* | 4,923.88 |
| | Std | -31.03 | 527.51 |
| | Vision Pre Tax | -8.73* | 148.41 |
| | **Net Pay** | **$1,533.00** | |
| | Checking | -1,533.00 | |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,054.20

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Floating Hlday | 8.00 | |
| Pto Balance | 84.97 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 89.23 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2246

© 2000 ADP, LLC

---



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Advice number: | 00000360001 |
| Pay date: | 09/06/2019 |

Deposited to the account of     | account number | transit ABA | amount
MARLENE ANDERSON            | xxxxx5965 | xxxx xxxx | $1,533.00

**NON-NEGOTIABLE**

**Earnings  Statement**



| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|-----|------|-------|-------|-----------|
| UHT | 105851 | 090200 | PA517 | 0000340001 | 1 |

FINANCE  OF  AMERICA  HOLDINGS  LLC
8023  EAST  63RD  PLACE
SUITE  700
TULSA,  OK  74133

Period Beginning: 08/04/2019
Period Ending: 08/17/2019
Pay Date: 08/23/2019

Taxable  Marital  Status:    Married
Exemptions/Allowances:
　　Federal:　　　　2
　　PA:　　　　　N/A

**MARLENE  ANDERSON**
**7539  RUGBY  STREET**
**PHILADELPHIA   PA  19150**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 27.6800 | 80.00 | 2,214.40 | 34,606.10 |
| Overtime | 41.5200 | 14.99 | 622.39 | 4,016.67 |
| Holiday | | | | 1,328.64 |
| Pto | | | | 2,878.72 |
| **Gross Pay** | | | **$2,836.79** | 42,830.13 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -179.09 | 2,459.42 |
| | Social Security Tax | -153.68 | 2,300.23 |
| | Medicare Tax | -35.94 | 537.96 |
| | PA State Income Tax | -76.10 | 1,138.99 |
| | Horsham Twp Local Svc Tax | -2.00 | 34.00 |
| | Philadelphia Income Tax | -110.62 | 1,674.09 |
| | PA SUI/SDI Tax | -1.70 | 25.70 |
| | **Other** | | |
| | Cup Pre-Tx | -85.10* | 1,284.89 |
| | Dent Pre Tax | -48.90* | 782.40 |
| | Hsa | -10.83* | 173.28 |
| | Ltd Post Tax | -23.03 | 368.48 |
| | Med Pre Tax | -289.64* | 4,634.24 |
| | Std | -31.03 | 496.48 |
| | Vision Pre Tax | -8.73* | 139.68 |
| | **Net Pay** | **$1,780.40** | |
| | Checking | -1,780.40 | |
| | **Net Check** | **$0.00** | |

* Excluded from federal taxable wages

Your  federal  taxable  wages  this  period  are
$2,393.59

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Floating Hlday | 8.00 | |
| Pto Balance | 123.73 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 94.99 | |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS:  855-850-2248

© 2000 ADP, LLC

FINANCE  OF  AMERICA  HOLDINGS  LLC
8023  EAST  63RD  PLACE
SUITE  700
TULSA,  OK  74133

Advice number:       00000340001
Pay date:       08/23/2019

Deposited  to  the  account  of
MARLENE  ANDERSON

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxx5965 | xxxx xxxx | $1,780.40 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



# Earnings Statement

| CO. | FILE | DEPT. | CLOCK | voucher |
|---|---|---|---|---|
| UHT | 105851 | 090200 | PA512 | 0000320001 | 1 |

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| Period Beginning: | 07/21/2019 |
|---|---|
| Period Ending: | 08/03/2019 |
| Pay Date: | 08/09/2019 |

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:            2
PA:                N/A

**MARLENE ANDERSON**
7539 RUGBY STREET
PHILADELPHIA   PA 19150

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 80.00 | 2,214.40 | 32,391.70 |
| Overtime | 41.5200 | 8.18 | 339.63 | 3,394.28 |
| Holiday | | | | 1,328.64 |
| Pto | | | | 2,878.72 |
| **Gross Pay** | | | **$2,554.03** | 39,993.34 |

* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,119.31

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | -146.17 | | 2,280.33 |
| | Social Security Tax | -136.14 | | 2,146.55 |
| | Medicare Tax | -31.84 | | 502.02 |
| | PA State Income Tax | -67.42 | | 1,062.89 |
| | Horsham Twp Local Svc Tax | -2.00 | | 32.00 |
| | Philadelphia Income Tax | -99.68 | | 1,563.47 |
| | PA SUI/SDI Tax | -1.54 | | 24.00 |
| | **Other** | | | |
| | Cup Pre-Tx | -76.62* | | 1,199.79 |
| | Dent Pre Tax | -48.90* | | 733.50 |
| | Hsa | -10.83* | | 162.45 |
| | Ltd Post Tax | -23.03 | | 345.45 |
| | Med Pre Tax | -289.64* | | 4,344.60 |
| | Std | -31.03 | | 465.45 |
| | Vision Pre Tax | -8.73* | | 130.95 |
| | **Net Pay** | | **$1,580.46** | |
| | Checking | -1,580.46 | | |
| | **Net Check** | | **$0.00** | |

**Other Benefits and**
**Information**

| | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 114.50 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 88.18 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2000 ADP, LLC

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| Advice number: | 00000320001 |
|---|---|
| Pay date: | 08/09/2019 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| MARLENE ANDERSON | xxxxx5965 | xxxx xxxx | $1,580.46 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



# Earnings Statement



| CO. | FILE | DEPT. | CLOCK | |
|-----|------|-------|-------|--|
| UHT | 105851 | 090200 | PA512 | 0000320001 |

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Period Beginning: 07/21/2019
Period Ending: 08/03/2019
Pay Date: 08/09/2019

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 2
PA: N/A

MARLENE ANDERSON
7539 RUGBY STREET
PHILADELPHIA PA 19150

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 27.6800 | 80.00 | 2,214.40 | 32,391.70 |
| Overtime | 41.5200 | 8.18 | 339.63 | 3,394.28 |
| Holiday | | | | 1,328.64 |
| Pto | | | | 2,878.72 |
| **Gross Pay** | | | **$2,554.03** | 39,993.34 |

* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,119.31

| Deductions | Statutory | this period | year to date |
|------------|-----------|-------------|--------------|
| | Federal Income Tax | -146.17 | 2,280.33 |
| | Social Security Tax | -136.14 | 2,146.55 |
| | Medicare Tax | -31.84 | 502.02 |
| | PA State Income Tax | -67.42 | 1,062.89 |
| | Horsham Twp Local Svc Tax | -2.00 | 32.00 |
| | Philadelphia Income Tax | -99.68 | 1,563.47 |
| | PA SUI/SDI Tax | -1.54 | 24.00 |
| | **Other** | | |
| | Cup Pre-Tx | -76.62* | 1,199.79 |
| | Dent Pre Tax | -48.90* | 733.50 |
| | Hsa | -10.83* | 162.45 |
| | Ltd Post Tax | -23.03 | 345.45 |
| | Med Pre Tax | -289.64* | 4,344.60 |
| | Std | -31.03 | 465.45 |
| | Vision Pre Tax | -8.73* | 130.95 |
| | **Net Pay** | **$1,580.46** | |
| | Checking | -1,580.46 | |
| | **Net Check** | **$0.00** | |

**Other Benefits and Information**

| | this period | total to date |
|--|-------------|---------------|
| Floating Hlday | 8.00 | |
| Pto Balance | 114.50 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 88.18 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2000 ADP, LLC



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Advice number: 00000320001
Pay date: 08/09/2019

Deposited to the account of
MARLENE ANDERSON

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxx5965 | xxxx xxxx | $1,580.46 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



**Earnings Statement**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|---|
| UHT | 105851 | 090200 | PA512 | 0000300001 | 1 |

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Period Beginning:     07/07/2019
Period Ending:        07/20/2019
Pay Date:             07/26/2019

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:        2
PA:             N/A

MARLENE ANDERSON
7539 RUGBY STREET
PHILADELPHIA  PA  19150

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 27.6800 | 77.62 | 2,148.52 | 30,177.30 |
| Overtime | 41.5200 | 4.07 | 168.99 | 3,054.65 |
| Pto | 27.6800 | 8.00 | 221.44 | 2,878.72 |
| Holiday | | | | 1,328.64 |
| **Gross Pay** | | | **$2,538.95** | 37,439.31 |

* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,104.68

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -144.42 | 2,134.16 |
| | Social Security Tax | -135.22 | 2,010.41 |
| | Medicare Tax | -31.63 | 470.18 |
| | PA State Income Tax | -66.95 | 995.47 |
| | Horsham Twp Local Svc Tax | -2.00 | 30.00 |
| | Philadelphia Income Tax | -99.09 | 1,463.79 |
| | PA SUI/SDI Tax | -1.52 | 22.46 |
| | **Other** | | |
| | Cup Pre-Tx | -76.17* | 1,123.17 |
| | Dent Pre Tax | -48.90* | 684.60 |
| | Hsa | -10.83* | 151.62 |
| | Ltd Post Tax | -23.03 | 322.42 |
| | Med Pre Tax | -289.64* | 4,054.96 |
| | Std | -31.03 | 434.42 |
| | Vision Pre Tax | -8.73* | 122.22 |
| | **Net Pay** | **$1,569.79** | |
| | Checking | -1,569.79 | |
| | **Net Check** | **$0.00** | |

**Other Benefits and Information**

| | this period | total to date |
|---|-------------|---------------|
| Floating Hlday | 8.00 | |
| Pto Balance | 105.27 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 89.69 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2000 ADP, LLC

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Advice number:        00000300001
Pay date:             07/26/2019

| Deposited to the account of | account number | transit ABA | amount |
|------------------------------|----------------|-------------|--------|
| MARLENE ANDERSON | xxxxx5965 | xxxx xxxx | $1,569.79 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO | FILE | DEPT | CLOCK | | |
|---|---|---|---|---|---|
| UHT | 105851 | 090200 | PA512 | 0000280001 | 1 |

# Earnings Statement



**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Period Beginning:   06/23/2019
Period Ending:    07/06/2019
Pay Date:      07/12/2019

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:      2
PA:       N/A

MARLENE ANDERSON
7539 RUGBY STREET
PHILADELPHIA PA 19150

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 76.20 | 2,109.22 | 28,028.78 |
| Overtime | 41.5200 | 4.27 | 177.29 | 2,885.66 |
| Holiday | 27.6800 | 8.00 | 221.44 | 1,328.64 |
| Pto | | | | 2,657.28 |
| **Gross Pay** | | | **$2,507.95** | 34,900.36 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -140.81 | 1,989.74 |
| | Social Security Tax | -133.29 | 1,875.19 |
| | Medicare Tax | -31.17 | 438.55 |
| | PA State Income Tax | -66.00 | 928.52 |
| | Horsham Twp Local Svc Tax | -2.00 | 28.00 |
| | Philadelphia Income Tax | -97.89 | 1,364.70 |
| | PA SUI/SDI Tax | -1.50 | 20.94 |
| | **Other** | | |
| | Cup Pre-Tx | -75.24* | 1,047.00 |
| | Dent Pre Tax | -48.90* | 635.70 |
| | Hsa | -10.83* | 140.79 |
| | Ltd Post Tax | -23.03 | 299.39 |
| | Med Pre Tax | -289.64* | 3,765.32 |
| | Std | -31.03 | 403.39 |
| | Vision Pre Tax | -8.73* | 113.49 |
| | **Net Pay** | **$1,547.89** | |
| | Checking | -1,547.89 | |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,074.61

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 104.03 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 88.47 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2000 ADP, LLC

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

Advice number:   00000280001
Pay date:     07/12/2019

Deposited to the account of
MARLENE ANDERSON

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxx5965 | xxxx xxxx | $1,547.89 |



**NON-NEGOTIABLE**





| CO | FILE | DEPT | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| UHT | 105651 | 090200 | PA512 | 0000260001   1 |

# Earnings Statement

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Period Beginning: | 06/09/2019 |
| Period Ending: | 06/22/2019 |
| Pay Date: | 06/28/2019 |

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:   2
PA:   N/A

**MARLENE ANDERSON**
**7539 RUGBY STREET**
**PHILADELPHIA  PA  19150**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 70.78 | 1,959.19 | 25,919.56 |
| Pto | 27.6800 | 16.00 | 442.88 | 2,657.28 |
| Overtime | | | | 2,708.37 |
| Holiday | | | | 1,107.20 |
| **Gross Pay** | | | **$2,402.07** | 32,392.41 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,971.91

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -128.48 | 1,848.93 |
| | Social Security Tax | -126.72 | 1,741.90 |
| | Medicare Tax | -29.64 | 407.38 |
| | PA State Income Tax | -62.75 | 862.52 |
| | Horsham Twp Local Svc Tax | -2.00 | 26.00 |
| | Philadelphia Income Tax | -94.03 | 1,266.81 |
| | PA SUI/SDI Tax | -1.45 | 19.44 |
| | **Other** | | |
| | Cup Pre-Tx | -72.06* | 971.76 |
| | Dent Pre Tax | -48.90* | 586.80 |
| | Hsa | -10.83* | 129.96 |
| | Ltd Post Tax | -23.03 | 276.36 |
| | Med Pre Tax | -289.64* | 3,475.68 |
| | Std | -31.03 | 372.36 |
| | Vision Pre Tax | -8.73* | 104.76 |
| | **Net Pay** | | **$1,472.78** |
| | Checking | -1,472.78 | |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 94.80 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 86.78 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2000 ADP, LLC



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Advice number: | 00000260001 |
| Pay date: | 06/28/2019 |

Deposited to the account of
MARLENE ANDERSON

| account number | transit ABA | amount |
|---|---|---|
| xxxxx5965 | xxxx xxxx | $1,472.78 |

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**



# Earnings Statement

| CO. | FILE | DEPT | CLOCK | voucher | |
|-----|------|------|-------|---------|---|
| UHT | 105851 | 090200 | PA512 | 0000240001 | 1 |

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| Period Beginning: | 05/26/2019 |
|---|---|
| Period Ending: | 06/08/2019 |
| Pay Date: | 06/14/2019 |

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:        2
PA:        N/A

**MARLENE ANDERSON**
**7539 RUGBY STREET**
**PHILADELPHIA  PA  19150**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 73.97 | 2,047.49 | 23,960.37 |
| Overtime | 41.5200 | 8.95 | 371.61 | 2,708.37 |
| Holiday | 27.6800 | 8.00 | 221.44 | 1,107.20 |
| Pto | | | | 2,214.40 |
| **Gross Pay** | | | **$2,640.54** | 29,990.34 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -156.24 | 1,720.45 |
| | Social Security Tax | -141.51 | 1,615.18 |
| | Medicare Tax | -33.09 | 377.74 |
| | PA State Income Tax | -70.07 | 799.77 |
| | Horsham Twp Local Svc Tax | -2.00 | 24.00 |
| | Philadelphia Income Tax | -103.29 | 1,172.78 |
| | PA SUI/SDI Tax | -1.58 | 17.99 |
| | **Other** | | |
| | Cup Pre-Tx | -79.22* | 899.70 |
| | Dent Pre Tax | -48.90* | 537.90 |
| | Hsa | -10.83* | 119.13 |
| | Ltd Post Tax | -23.03 | 253.33 |
| | Med Pre Tax | -289.64* | 3,186.04 |
| | Std | -31.03 | 341.33 |
| | Vision Pre Tax | -8.73* | 96.03 |
| | **Net Pay** | | **$1,641.38** |
| | Checking | -1,641.38 | |
| | **Net Check** | | **$0.00** |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,203.22

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 101.57 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 90.92 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2020 ADP, LLC

---

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| Advice number: | 00000240001 |
|---|---|
| Pay date: | 06/14/2019 |

Deposited to the account of
MARLENE  ANDERSON

| account number | transit ABA | amount |
|---|---|---|
| xxxxx5965 | xxxx xxxx | $1,641.38 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



## Earnings Statement



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Period Beginning: | 05/12/2019 |
| Period Ending: | 05/25/2019 |
| Pay Date: | 05/31/2019 |

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:              2
PA:                   N/A

**MARLENE ANDERSON**
**7539 RUGBY STREET**
**PHILADELPHIA  PA  19150**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 66.20 | 1,832.42 | 21,912.88 |
| Pto | 27.6800 | 16.00 | 442.88 | 2,214.40 |
| Overtime | | | | 2,336.76 |
| Holiday | | | | 885.76 |
| **Gross Pay** | | | **$2,275.30** | 27,349.80 |

* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,207.04

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -156.70 | 1,564.21 |
| | Social Security Tax | -141.07 | 1,473.67 |
| | Medicare Tax | -32.99 | 344.65 |
| | PA State Income Tax | -69.85 | 729.70 |
| | Horsham Twp Local Svc Tax | -2.00 | 22.00 |
| | Philadelphia Income Tax | -88.30 | 1,069.49 |
| | PA SUI/SDI Tax | -1.37 | 16.41 |
| | **Other** | | |
| | Cup Pre-Tx | -68.26* | 820.48 |
| | Dent Pre Tax | | 489.00 |
| | Hsa | | 108.30 |
| | Ltd Post Tax | | 230.30 |
| | Med Pre Tax | | 2,896.40 |
| | Std | | 310.30 |
| | Vision Pre Tax | | 87.30 |
| **Net Pay** | | **$1,714.76** | |
| Checking | | -1,714.76 | |
| **Net Check** | | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 92.33 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 82.20 | |

**Important Notes**
YOUR COMPANY'S  PHONE NUMBER IS: 855-850-2248

© 2000 ADP, LLC



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK  74133

| | |
|---|---|
| Advice number: | 00000220001 |
| Pay date: | 05/31/2019 |

Deposited  to the account  of
MARLENE  ANDERSON

| account number | transit  ABA | amount |
|---|---|---|
| xxxxx5965 | xxxx xxxx | $1,714.76 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| COL | FILE | DEPT | CLOCK | VCHR NO. |
|---|---|---|---|---|
| UHT | 105851 | 090200 | PA512 | 0000200001 | 1 |

## Earnings Statement



 *FINANCE OF AMERICA HOLDINGS LLC*
*8023 EAST 63RD PLACE*
*SUITE 700*
*TULSA, OK 74133*

| | |
|---|---|
| Period Beginning: | 04/28/2019 |
| Period Ending: | 05/11/2019 |
| Pay Date: | 05/17/2019 |

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:                      2
PA:                           N/A

**MARLENE ANDERSON**
**7539 RUGBY STREET**
**PHILADELPHIA  PA 19150**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 80.00 | 2,214.40 | 20,080.46 |
| Overtime | 41.5200 | 11.08 | 460.04 | 2,336.76 |
| Holiday | | | | 885.76 |
| Pto | | | | 1,771.52 |
| Gross Pay | | | $2,674.44 | 25,074.50 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,236.11

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 99.10 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 91.08 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -160.19 | 1,407.51 |
| | Social Security Tax | -143.62 | 1,332.60 |
| | Medicare Tax | -33.59 | 311.66 |
| | PA State Income Tax | -71.11 | 659.85 |
| | Horsham Twp Local Svc Tax | -2.00 | 20.00 |
| | Philadelphia Income Tax | -104.60 | 981.19 |
| | PA SUI/SDI Tax | -1.60 | 15.04 |
| | **Other** | | |
| | Cup Pre-Tx | -80.23* | 752.22 |
| | Dent Pre Tax | -48.90* | 489.00 |
| | Hsa | -10.83* | 108.30 |
| | Ltd Post Tax | -23.03 | 230.30 |
| | Med Pre Tax | -289.64* | 2,896.40 |
| | Std | -31.03 | 310.30 |
| | Vision Pre Tax | -8.73* | 87.30 |
| | **Net Pay** | **$1,665.34** | |
| | Checking | -1,665.34 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2004 ADP, LLC

---

 FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK  74133

| | |
|---|---|
| Advice number: | 00000200001 |
| Pay date: | 05/17/2019 |

Deposited to the account of
MARLENE ANDERSON

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxx5965 | xxxx xxxx | $1,665.34 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| UHT | 105851 | 090200 | 00118 | 0000180001 |

# Earnings Statement

**ADP**

*FINANCE OF AMERICA HOLDINGS LLC*
*8023 EAST 63RD PLACE*
*SUITE 700*
*TULSA, OK 74133*

| | |
|---|---|
| Period Beginning: | 04/14/2019 |
| Period Ending: | 04/27/2019 |
| Pay Date: | 05/03/2019 |

Taxable Marital Status:   Married
Exemptions/Allowances:
Federal:       2
PA:            N/A

**MARLENE ANDERSON**
**7539 RUGBY STREET**
**PHILADELPHIA  PA  19150**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 73.07 | 2,022.58 | 17,866.06 |
| Overtime | 41.5200 | .45 | 18.69 | 1,876.72 |
| Pto | 27.6800 | 8.00 | 221.44 | 1,771.52 |
| Holiday | | | | 885.76 |
| **Gross Pay** | | | **$2,262.71** | 22,400.06 |

* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,836.73

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -112.26 | 1,247.32 |
| | Social Security Tax | -118.08 | 1,188.98 |
| | Medicare Tax | -27.62 | 278.07 |
| | PA State Income Tax | -58.47 | 588.74 |
| | Horsham Twp Local Svc Tax | -2.00 | 18.00 |
| | Philadelphia Income Tax | -88.62 | 876.59 |
| | PA SUI/SDI Tax | -1.36 | 13.44 |

| | Other | | |
|---|---|---|---|
| | Cup Pre-Tx | -67.88* | 671.99 |
| | Dent Pre Tax | -48.90* | 440.10 |
| | Hsa | -10.83* | 97.47 |
| | Ltd Post Tax | -23.03 | 207.27 |
| | Med Pre Tax | -289.64* | 2,606.76 |
| | Std | -31.03 | 279.27 |
| | Vision Pre Tax | -8.73* | 78.57 |
| | **Net Pay** | **$1,374.26** | |
| | Checking | -1,374.26 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 89.87 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 81.52 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS: 855-850-2248

© 2000 ADP, LLC



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK  74133

| | |
|---|---|
| Advice number: | 00000180001 |
| Pay date: | 05/03/2019 |

Deposited to the account of
MARLENE ANDERSON

| account number | transit ABA | amount |
|---|---|---|
| xxxxx5965 | xxxx xxxx | $1,374.26 |



**NON-NEGOTIABLE**



| CO | FILE | DEPT | CLOCK | VCHR. NO. | 120 |
| UHT | 105851 | 090200 | 00118 | 0000160001 | 1 |

## Earnings Statement

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Period Beginning: | 03/31/2019 |
| Period Ending: | 04/13/2019 |
| Pay Date: | 04/19/2019 |

Taxable Marital Status:  Married
Exemptions/Allowances:
Federal:  2
PA:  N/A

**MARLENE ANDERSON**
7539 RUGBY STREET
PHILADELPHIA   PA   19150

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 80.00 | 2,214.40 | 15,843.48 |
| Overtime | 41.5200 | 9.90 | 411.05 | 1,858.03 |
| Holiday | | | | 885.76 |
| Pto | | | | 1,550.08 |
| **Gross Pay** | | | **$2,625.45** | 20,137.35 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,188.59

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -154.49 | 1,135.06 |
| | Social Security Tax | -140.58 | 1,070.90 |
| | Medicare Tax | -32.87 | 250.45 |
| | PA State Income Tax | -69.61 | 530.27 |
| | Horsham Twp Local Svc Tax | -2.00 | 16.00 |
| | Philadelphia Income Tax | -102.70 | 787.97 |
| | PA SUI/SDI Tax | -1.57 | 12.08 |
| | **Other** | | |
| | Cup Pre-Tx | -78.76* | 604.11 |
| | Dent Pre Tax | -48.90* | 391.20 |
| | Hsa | -10.83* | 86.64 |
| | Ltd Post Tax | -23.03 | 184.24 |
| | Med Pre Tax | -289.64* | 2,317.12 |
| | Std | -31.03 | 248.24 |
| | Vision Pre Tax | -8.73* | 69.84 |
| | **Net Pay** | **$1,630.71** | |
| | Checking | -1,630.71 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 88.63 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 89.90 | |

© 2000 ADP, LLC


FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Advice number: | 00000160001 |
| Pay date: | 04/19/2019 |

Deposited to the account of
MARLENE ANDERSON

| account number | transit  ABA | amount |
|---|---|---|
| xxxxx5965 | xxxx  xxxx | $1,630.71 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



## Earnings Statement



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Period Beginning: | 03/17/2019 |
| Period Ending: | 03/30/2019 |
| Pay Date: | 04/05/2019 |

Taxable Marital Status:  Married
Exemptions/Allowances:
Federal:       2
PA:            N/A

**MARLENE ANDERSON**
**7539 RUGBY STREET**
**PHILADELPHIA  PA  19150**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 76.07 | 2,105.62 | 13,629.08 |
| Overtime | 41.5200 | 3.60 | 149.47 | 1,446.98 |
| Pto | 27.6800 | 8.00 | 221.44 | 1,550.08 |
| Holiday | | | | 885.76 |
| **Gross Pay** | | | **$2,476.53** | 17,511.90 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -137.15 | 980.57 |
| | Social Security Tax | -131.34 | 930.32 |
| | Medicare Tax | -30.72 | 217.58 |
| | PA State Income Tax | -65.04 | 460.66 |
| | Horsham Twp Local Svc Tax | -2.00 | 14.00 |
| | Philadelphia Income Tax | -96.92 | 685.27 |
| | PA SUI/SDI Tax | -1.49 | 10.51 |
| | **Other** | | |
| | Cup Pre-Tx | -74.30* | 525.35 |
| | Dent Pre Tax | -48.90* | 342.30 |
| | Hsa | -10.83* | 75.81 |
| | Ltd Post Tax | -23.03 | 161.21 |
| | Med Pre Tax | -289.64* | 2,027.48 |
| | Std | -31.03 | 217.21 |
| | Vision Pre Tax | -8.73* | 61.11 |
| | **Net Pay** | | **$1,525.41** |
| | Checking | -1,525.41 | |
| | **Net Check** | | **$0.00** |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,044.13

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 79.40 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 87.67 | |

© 2000 ADP, LLC



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK  74133

| | |
|---|---|
| Advice number: | 00000140001 |
| Pay date: | 04/05/2019 |

Deposited to the account of
MARLENE  ANDERSON

| account number | transit ABA | amount |
|---|---|---|
| xxxxx5965 | xxxx xxxx | $1,525.41 |



**NON-NEGOTIABLE**

## Earnings Statement



CO. FILE DEPT. CLOCK VCHR. NO.
UHT 105851 000200 00110 0000120001

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Period Beginning: | 03/03/2019 |
| Period Ending: | 03/16/2019 |
| Pay Date: | 03/22/2019 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 2
PA: N/A

**MARLENE ANDERSON**
7539 RUGBY STREET
PHILADELPHIA PA 19150

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 27.6800 | 80.00 | 2,214.40 | 11,523.46 |
| Overtime | 41.5200 | 4.95 | 205.53 | 1,297.51 |
| Holiday | | | | 885.76 |
| Pto | | | | 1,328.64 |
| **Gross Pay** | | | **$2,419.93** | 15,035.37 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -130.56 | 843.42 |
| | Social Security Tax | -127.83 | 798.98 |
| | Medicare Tax | -29.90 | 186.86 |
| | PA State Income Tax | -63.30 | 395.62 |
| | Horsham Twp Local Svc Tax | -2.00 | 12.00 |
| | Philadelphia Income Tax | -94.72 | 588.35 |
| | PA SUI/SDI Tax | -1.45 | 9.02 |
| | **Other** | | |
| | Cup Pre-Tx | -72.60* | 451.05 |
| | Dent Pre Tax | -48.90* | 293.40 |
| | Hsa | -10.83* | 64.98 |
| | Ltd Post Tax | -23.03 | 138.18 |
| | Med Pre Tax | -289.64* | 1,737.84 |
| | Std | -31.03 | 186.18 |
| | Vision Pre Tax | -8.73* | 52.38 |
| | **Net Pay** | | **$1,485.41** |
| | Checking | -1,485.41 | |
| | **Net Check** | | **$0.00** |

* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,989.23

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Floating Hlday | 8.00 | |
| Pto Balance | 78.17 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 84.95 | |

© 2000 ADP, LLC

---

**FINANCE OF AMERICA HOLDINGS LLC**
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Advice number: | 00000120001 |
| Pay date: | 03/22/2019 |

Deposited to the account of

| | account number | transit ABA | amount |
|---|---|---|---|
| MARLENE ANDERSON | xxxxx5965 | xxxx xxxx | $1,485.41 |



THIS IS NOT A CHECK

**NON-NEGOTIABLE**



| CO. | FILE | DEPT. | CLOCK | VOUCHER NO. | |
|-----|------|-------|-------|-------------|--|
| UHT | 105851 | 090200 | 00116 | 0000100001 | 1 |

## Earnings Statement

**ADP**

FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|--|--|
| Period Beginning: | 02/17/2019 |
| Period Ending: | 03/02/2019 |
| Pay Date: | 03/08/2019 |

Taxable Marital Status:  Married
Exemptions/Allowances:
Federal:          2
PA:               N/A

MARLENE ANDERSON
7539 RUGBY STREET
PHILADELPHIA  PA  19150

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 27.6800 | 73.28 | 2,028.39 | 9,309.06 |
| Overtime | 41.5200 | 2.60 | 107.95 | 1,091.98 |
| Holiday | 27.6800 | 8.00 | 221.44 | 885.76 |
| Pto | | | | 1,328.64 |
| **Gross Pay** | | | **$2,357.78** | 12,615.44 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -123.33 | 712.86 |
| | Social Security Tax | -123.98 | 671.15 |
| | Medicare Tax | -28.99 | 156.96 |
| | PA State Income Tax | -61.39 | 332.32 |
| | Horsham Twp Local Svc Tax | -2.00 | 10.00 |
| | Philadelphia Income Tax | -92.31 | 493.63 |
| | PA SUI/SDI Tax | -1.42 | 7.57 |
| | **Other** | | |
| | Cup Pre-Tx | -70.73* | 378.45 |
| | Dent Pre Tax | -48.90* | 244.50 |
| | Hsa | -10.83* | 54.15 |
| | Ltd Post Tax | -23.03 | 115.15 |
| | Med Pre Tax | -289.64* | 1,448.20 |
| | Std | -31.03 | 155.15 |
| | Vision Pre Tax | -8.73* | 43.65 |
| | **Net Pay** | **$1,441.47** | |
| | Checking | -1,441.47 | |
| | **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,928.95

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Floating Hlday | 8.00 | |
| Pto Balance | 68.93 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 83.88 | |

© 2000 ADP, LLC



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK  74133

| | |
|--|--|
| Advice number: | 00000100001 |
| Pay date: | 03/08/2019 |

Deposited to the account of
MARLENE ANDERSON

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxx5965 | xxxx xxxx | $1,441.47 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

## Earnings Statement

**ADP®**

| CO. | FILE | DEPT | CLOCK | VOUCHER | |
|-----|------|------|-------|---------|--|
| UHT | 105851 | 090200 | 00118 | 0000060001 | 1 |



FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK 74133

| | |
|---|---|
| Period Beginning: | 02/03/2019 |
| Period Ending: | 02/16/2019 |
| Pay Date: | 02/22/2019 |

Taxable Marital Status:  Married
Exemptions/Allowances:
Federal:        2
PA:        N/A

MARLENE ANDERSON
7539 RUGBY STREET
PHILADELPHIA  PA  19150

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 27.6800 | 73.45 | 2,033.10 | 7,280.67 |
| Overtime | 41.5200 | 7.03 | 291.89 | 984.03 |
| Pto | 27.6800 | 8.00 | 221.44 | 1,328.64 |
| Holiday | | | | 664.32 |
| **Gross Pay** | | | **$2,546.43** | 10,257.66 |

| Deductions | Statutory | this period | year to date |
|------------|-----------|-------------|--------------|
| | Federal Income Tax | -145.29 | 589.53 |
| | Social Security Tax | -135.68 | 547.17 |
| | Medicare Tax | -31.73 | 127.97 |
| | PA State Income Tax | -67.18 | 270.93 |
| | Horsham Twp Local Svc Tax | -2.00 | 8.00 |
| | Philadelphia Income Tax | -99.63 | 401.32 |
| | PA SUI/SDI Tax | -1.52 | 6.15 |
| | **Other** | | |
| | Cup Pre-Tx | -76.39* | 307.72 |
| | Dent Pre Tax | -48.90* | 195.60 |
| | Hsa | -10.83* | 43.32 |
| | Ltd Post Tax | -23.03 | 92.12 |
| | Med Pre Tax | -289.64* | 1,158.56 |
| | Std | -31.03 | 124.12 |
| | Vision Pre Tax | -8.73* | 34.92 |
| | **Net Pay** | **$1,574.85** | |
| | Checking | -1,574.85 | |
| | **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,111.94

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Floating Hlday | 8.00 | |
| Pto Balance | 59.70 | |
| Sck | 0.00 | |
| Vol | 8.00 | |
| Total Work Hrs | 88.48 | |

© 2020 ADP, LLC

---

FINANCE OF AMERICA HOLDINGS LLC
8023 EAST 63RD PLACE
SUITE 700
TULSA, OK  74133

| | |
|---|---|
| Advice number: | 00000080001 |
| Pay date: | 02/22/2019 |

Deposited to the account of
MARLENE ANDERSON

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxx5965 | xxxx xxxx | $1,574.85 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**